**Julius STURGES, Estate, deceased, by and through Gladys Ann Anderson, individually, and as mother and next friend, and for and on behalf of the wrongful death beneficiaries, Plaintiff–Appellant,**

v.

**Mike MOORE; et al., Defendants,**

**L. Glynn Pepper, in his official capacity as the Chancery Clerk for Hinds County Mississippi; Douglas Anderson, in his official capacity and as president of Hinds County Board of Supervisors; Malcolm E. McMillin, Sheriff, in his official capacity as Sheriff of Hinds County, Mississippi, Alice Luckett; Mattie Martin, Defendants–Appellees.**

No. 02–61023.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 11, 2003.

Davey L. Tucker, Tucker & Tucker, Jackson, MS, for Plaintiff–Appellant.

James Lawson Hester, Jack Robinson Dodson, III, Craig, Hester, Luke & Dodson, Ridgeland, MS, for Defendants–Appellees.

Before HIGGINBOTHAM, DAVIS, and PRADO, Circuit Judges.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

PER CURIAM.*

The estate of Julius Sturges (the estate) appeals the district court's denial of its FED. R. CIV. P. 59(e) motion to alter or amend the judgment to consider the sworn affidavit of its expert in ruling on the defendants' summary-judgment motions. The estate argues that its filing of the affidavit comported with FED. R. CIV. P. 56(c) and that the defendants failed to object to its filing. The estate also argues that the affidavit's production was delayed by the defendants' lateness in producing discovery and that the affidavit was filed three weeks prior to the district court's ruling.

The district court held that the estate could show the need for Rule 59(e) reconsideration only by showing an intervening change in controlling law, new evidence not previously available, or manifest injustice. This standard is too stringent. *See Lavespere v. Niagara Mach. & Tool Works, Inc.*, 910 F.2d 167, 174 (5th Cir. 1990), *abrogated on other grounds, Little v. Liquid Air Corp.*, 37 F.3d 1069 (5th Cir.1994). In deciding a Rule 59(e) motion the district court should consider the following non-inclusive factors: "(1) the reasons for the plaintiffs' default, (2) the importance of the evidence to the plaintiffs' case, (3) whether the evidence was available to plaintiffs before they responded to the summary judgment motion, and (4) the likelihood that the defendants will suffer unfair prejudice if the case is reopened." *Ford v. Elsbury*, 32 F.3d 931, 937–38 (5th Cir.1994) (citing *Lavespere*, 910 F.2d at 174).

None of these balancing factors weigh in favor of denying the estate's Rule 59(e) motion. Although the responsibility for the default is shared by the estate and the defendants and the information may have

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

been available earlier had the estate filed a motion to compel, the omitted affidavit was critical to the estate's case, and there is little likelihood of unfair prejudice to the defendants should the case be reinstated given that the affidavit was submitted to the district court approximately three weeks before the grant of summary judgment during which time the defendants did not file a motion to strike that affidavit.

The district court abused its discretion in denying the Rule 59(e) motion. *See Lavespere*, 910 F.2d at 175. The denial of the Rule 59(e) motion is VACATED and the matter REMANDED for further proceedings.